# EXHIBIT A

B 10 (Official Form 10) (04/10)

| UNITED STATES BANKRUPTCY COURT | District of Delaware | PROOF OF CLAIM |
|---|---|---|

| Name of Debtor:<br>Palm Harbor Homes, Inc. | Case Number:<br>10-13850 |
|---|---|

**NOTE:** *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

| | |
|---|---|
| Name of Creditor (the person or other entity to whom the debtor owes money or property):<br>Creative Designs and Solutions | ☐ Check this box to indicate that this claim amends a previously filed claim. |
| Name and address where notices should be sent:<br>Creative Designs and Solutions<br>15519 Marble Canyon Way<br>Houston, Texas 77044<br><br>Telephone number:<br>(281) 788-5515<br><br>RECEIVED<br>'JAN 2 4 2011<br>BMC GROUP | Court Claim Number:_____<br>(*If known*)<br><br>Filed on:_____ |
| Name and address where payment should be sent (if different from above):<br>Same as above<br><br><br>Telephone number: | ☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br><br>☐ Check this box if you are the debtor or trustee in this case. |

| | |
|---|---|
| **1. Amount of Claim as of Date Case Filed:**     $       116,304.19 | **5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.** |

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☑ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

Specify the priority of the claim.

| | |
|---|---|
| **2. Basis for Claim:**   Goods Sold / Services<br>(See instruction #2 on reverse side.) | ☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B). |
| **3. Last four digits of any number by which creditor identifies debtor:** 2488 | ☐ Wages, salaries, or commissions (up to $11,725*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4). |
|     **3a.** Debtor may have scheduled account as: _____<br>      (See instruction #3a on reverse side.) | |

**4. Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:   ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
Describe:

Value of Property:$_____   Annual Interest Rate_____ %

Amount of arrearage and other charges as of time case filed included in secured claim,

if any: $_____   Basis for perfection: _____

Amount of Secured Claim: $_____   Amount Unsecured: $_____

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,600* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(_).

Amount entitled to priority:

$_____

*Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| | | |
|---|---|---|
| Date:<br>01/18/2011 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any.<br><br>*Cynthia Kramer*      Cynthia Kramer, Owner | FOR COURT USE ONLY<br>Palm Harbor<br><br>‖‖‖‖‖‖‖‖‖‖‖<br>00217 |

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

## Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

---

## _____DEFINITIONS_____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10)

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## _____INFORMATION_____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Vendor Number: **62488**

Outstanding / Late Invoices

| Invoice No. | Date Sent | Services/ Merchandise Rendered | Sent To | Merchandise | Services / Services / Expenses | Grand Total |
|---|---|---|---|---|---|---|
| PH-2010-022-TY | 7/27/2010 | 7/17/2010 | Palm Harbor Homes - Tyler | $6,763.55 | $2,907.36 | $9,670.91 |
| PH-2010-023-MES | 8/31/2010 | 7/29 & 8/25 2010 | Palm Harbor - Mesquite | $15,437.13 | $4,922.66 | $20,359.79 |
| PH-2010-024-MES | 8/31/2010 | 7/29/2010 | Palm Harbor - Mesquite | $8,855.34 | $2,343.23 | $11,198.57 |
| PH-2010-026-V | 8/12/2010 | 8/12/2010 | Palm Harbor - Vidor | $5,648.59 | $0.00 | $5,648.59 |
| PH-2010-027-V | 8/16/2010 | 8/14/2010 | Palm Harbor - Vidor | $12,672.45 | $0.00 | $12,672.45 |
| PH-2010-028-V | 8/24/2010 | 8/10-14-21/2010 | Palm Harbor - Vidor | $12,648.11 | $3,995.47 | $16,643.58 |
| PH-2010-030-MES | 8/31/2010 | 7/29 & 8/25 / 2010 | Palm Harbor - Mesquite | $14,458.60 | $1,289.53 | $15,748.13 |
| PH-2010-034-T-RV1 | 10/6/2010 | 8/4/2010 | Palm Harbor - Tomball | $5,681.61 | $1,075.00 | $6,756.61 |
| PH-2010-035-GF | 10/7/2010 | 9/22-23/2010 | Palm Harbor - Gulf Freeway | $8,725.71 | $2,850.00 | $11,575.71 |
| PH-2010-036-GF | 11/16/2010 | 9/23/2010 | Palm Harbor -Gulf Freeway | $467.61 | $0.00 | $467.61 |
| **SUB TOTAL** | | | | **$91,358.71** | **$19,383.25** | **$110,741.96** |
| **Late Fee Penalty** | | | | | | **$3,322.26** |
| **Attorney Fees (Collection letters / Lien Notification)** | | | | | | **$2,239.97** |
| **GRAND TOTAL** | | | | | | |
| | | | | | | **$116,304.19** |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number:** __On File__

**Bill To:**
Palm Harbor Homes
15121 Gulf Freeway
Houston, Texas 77034

Phone: (281) 484-1000

### Invoice

| Date | Invoice # |
|------|-----------|
| 11/16/2010 | PH-2010-036-GF |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

Services: Accessories purchased / delivered  - Heritage Home

| Description | Merchandise | Services |
|-------------|-------------|----------|
| TV Prop | $115.00 | |
| 2 Silk Trees | $299.98 | |
| Wine Glasses | $16.99 | |
| **Sub-Totals** | 431.97 | |
| **Tax** | 35.64 | |
| **GRAND TOTAL** | 467.61 | 467.61 |

Please direct inquiries to Cindy Kramer — (281) 788-5515

www.creativedesignstx.com
email: CreativeDesignsandSolutions@yahoo.com

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

## Invoice

| Date | Invoice # |
|------|-----------|
| 11/16/2010 | PH-2010-035-GF |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

**Bill To:**
Palm Harbor Homes
15121 Gulf Freeway
Houston, TX 77034

Phone: (281) 484-1000

Services Rendered: address above

| Description | | | | Merchandise | Services |
|-------------|---|---|---|-------------|----------|
| Design / Staging Services (72K3 /72K3 /72F5 /Benbrook /Bonanza /Christmas /Storage) | | | | | $2,850.00 |

**72K3 Accessories (Green)**

| | | | Merchandise | |
|--|--|--|--|--|
| Curtain Panels | | 7 | $ | 62.93 |
| Lamps | | 1 | $ | 43.75 |
| Floral Sconces | | 2 | $ | 19.99 |
| Round Mirror | | 1 | $ | 64.99 |
| Wall plaques | | 4 | $ | 63.70 |
| Wall Art | | 2 | $ | 18.74 |
| Baskets | | 3 | $ | 21.25 |
| Sachets / Diffuser | | 4 | $ | 13.70 |
| | *Sub-total 72K3* | | $ | 309.05 |

**72K3 Accessories (Off White)**

| | | | | |
|--|--|--|--|--|
| Curtain Panels | | 4 | | $35.96 |
| | *Sub-total 72K3* | | | $35.96 |

**72F5 Accessories**

| | | | |
|--|--|--|--|
| Placemats | | 2 | $9.98 |
| Wall Art | | 7 | $52.41 |
| Rug | | 1 | $12.49 |
| Silk Greenery | | 2 | $17.48 |
| Picture Frames | | 4 | $29.95 |
| Candles | | 2 | $9.98 |
| | *Sub-total 72F5* | | $132.28 |

**64F2 Benbrook Accessories**

| | | | |
|--|--|--|--|
| Clock | | 1 | $24.99 |
| Table Runner | | 1 | $12.50 |
| Comforter / Bedding | | 1 | $100.00 |
| Wall Art | | 25 | $531.00 |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX  77044
281-788-5515

**Vendor Number: 62488**

| | Invoice | |
|---|---|---|
| Date | 11/16/2010 | Invoice # |
| | | PH-2010-035-GF |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| | | |
|---|---|---|
| Picture Frames | 6 | $40.00 |
| Ceramic Jars / Bowls / Baskets / Trays | 11 | $124.93 |
| Placemats / Napkins/ Napkin Rings | Several | $77.95 |
| Dishes | Several | $49.99 |
| Decorative Pillows | 8 | $114.90 |
| Towels | Several | $89.89 |
| Candle Holder | 1 | $16.25 |
| Shower Rod / Dispensers | 3 | $20.30 |
| Curtain Panels | 6 | $53.94 |
| Floral | 3 | $68.75 |
| Throw | 1 | $15.00 |
| Candles | -- | $3.99 |
| Silk Greenery / Palm Tree | 2 | $104.99 |
| Lamp | 1 | $50.00 |
| Barstools | 4 | $149.95 |
| Rugs (Sm/Med) | 4 | $70.00 |
| Orbs | 3 | $14.96 |
| Misc. Craft Accessory | -- | $19.99 |
| Scents | Several | $12.25 |

*Sub-total 64F2-Benbrook*     $1,766.50

## Texas Christmas Home Accessory

| | | |
|---|---|---|
| Bath Accessories | 4 | $31.13 |
| Decorated Crosses | 3 | $39.99 |
| Doortoppers | 6 | $69.88 |
| Stars | 2 | $39.99 |
| Rustic Bowl | 1 | $15.99 |
| Rug | 1 | $39.99 |
| Metal Texas Wall Sconce w/ greenery | 1 | $39.99 |
| Towels | 2 | $14.98 |
| Candle Holders | 3 | $37.49 |
| Cross Lamps | 2 | $75.00 |
| Photo Frames | 2 | $22.48 |
| Decorative Pillow | 1 | $24.99 |
| Leopard Red Box | 1 | $10.41 |
| Ceramic Snowmen | 1 | $12.49 |
| Shower Curtain | 1 | $12.49 |
| Spa Basket | 1 | $34.99 |
| Kudu horns | 2 | $34.98 |
| Key holder | 1 | $11.24 |
| Florals / Greenery | Several | $69.98 |
| Candles | 4 | $22.45 |

*Sub-total Texas Christmas*     $660.89

## Hacienda Added Accessories

| | | |
|---|---|---|
| Floral | 1 | $75.00 |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

## Invoice

| Date | Invoice # |
|---|---|
| 11/16/2010 | PH-2010-035-GF |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| Item | Qty | Price |
|---|---|---|
| Bowl / Coffee Mugs | 5 | $20.00 |
| Candle Holder | 1 | $12.50 |
| Curtain Panels | 7 | $62.93 |
| Wall Art | 4 | $72.45 |
| Candles | 2 | $9.98 |
| Sachet Packs | 3 | $7.46 |
| Décor Stand | 2 | $10.00 |
| Books | 6 | $15.00 |
| *Sub-total Hacienda* | | $285.32 |

**64F1 Bonanza Accessories**

| Item | Qty | Price |
|---|---|---|
| Silk Tree (additional) | 1 | $99.00 |
| Greenery | 6 | $65.00 |
| Florals | 12 | $493.59 |
| Set of 3 Glass Apothecary Jars | 1 | $49.99 |
| Artifical Foods -- Turkey / Pies / Fruit / Candy Apples | -- | $382.73 |
| Canister Set | 1 | $29.99 |
| Spice Rack | 1 | $23.99 |
| Coffee Pot | 1 | $21.46 |
| Cornicopious | 1 | $46.80 |
| Television Prop | 1 | $108.75 |
| Comforter & Bedding | -- | $144.90 |
| Wall Art | 36 | $960.92 |
| Wall Clock | 1 | $24.99 |
| Wall Sconces | 1 | $24.99 |
| Decorative Ceramic Jars | 3 | $22.46 |
| Dishes / Glasses / Coffee Mugs | -- | $92.48 |
| Orbs | 2 | $9.93 |
| Chest Set | 1 | $49.99 |
| Dessert Dome | 2 | $19.98 |
| Pumpkin Décor | Several | $142.29 |
| Acorns | Several | $42.45 |
| Wooden Boxes - Pumpkin | 2 | $39.99 |
| Table Runner | 2 | $24.98 |
| Candles | 5 | $29.96 |
| Decorative Pillows | 5 | $83.69 |
| Bath Accessories / Soaps / Shower Curtain / Rug | Several | $129.64 |
| Lamps | 4 | $200.00 |
| Sachet Packs | 3 | $4.99 |
| Misc. Baskets / Trays / Ceramic Jars | 7 | $77.43 |
| Wreath - Pumpkin décor | 1 | $24.99 |
| Towels - Bath & Kitchen | Several | $147.36 |
| Pancake / Muffin Basket | 1 | $49.46 |
| Misc. Craft Items | -- | $16.99 |
| Coffee Basket | 1 | $32.99 |
| Chargers/ Placemats / Napkins / Napkin Rings | Several | $113.43 |
| Candle Holders | 3 | $64.99 |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

**Invoice**

| Date | Invoice # |
|------|-----------|
| 11/16/2010 | PH-2010-035-GF |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| | | |
|---|---|---|
| Throw | 1 | $8.75 |
| Willow Tree | 1 | $18.74 |
| Glass Apothecary Jar w/Bath Beads | 1 | $22.48 |
| Sm. Apothecary Jars - Bath | 3 | $26.25 |
| Garland / Candle / Glass dome | 1 | $45.00 |
| Metal Containers - Lg. | 2 | $74.98 |
| Curtain Panels | 8 | $71.92 |
| Cookbook | 1 | $9.99 |
| Decorative Jars - Refrigerator | 3 | $34.99 |
| Photo Frames | 1 | $7.49 |
| Mirror | 2 | $131.98 |
| Diffusers / Sachets | 8 | $42.43 |

*Sub-total Bonanza*     $4,392.49

All Homes

Cleaning Supplies / Fresheners / Sprays / Sachets     $478.22

| | |
|---|---|
| **Subtotal** | $8,060.70 |
| **Tax** | $665.01 |
| **GRAND TOTALS** | $8,725.71     $2,850.00 **$ 11,575.71** |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Vendor Number: **62488**

**Invoice**

| Date | Invoice # |
|------|-----------|
| 10/6/2010 | PH-2010-034-T |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

Bill To:
Palm Harbor Homes
27350 Tomball Parkway
Tomball, TX 77375

Phone: (281) 516-7083
Fax: (281) 516-9939

Services Rendered: address above

| Description | Merchandise | Services |
|-------------|-------------|----------|
| 8/4/2010 - Design / Staging Services (2 Singles / 1 Double) Invoice not paid 2010-08-025T | | 225.00 |
| 9/15- 10/5 /2010 - Design / Staging Services (72F4 / 72F5 / Phoenix / 60A5 / J76) | | $850.00 |

━ ━ ━ ━ ━ ━ ━ ━
**Furniture**

| | | |
|---|---|---|
| Table w/2 Chairs (72F5) | | $295.65 |
| Table w/4 Chairs (60A5) | | $699.99 |
| Queen Master Bedroom Set (Phoenix) | | $1,309.99 |
| - HB / FB / Rails | | |
| - Chest | | |
| - 2 Night Stands | | |
| - Mattress & Foundation | | $2,305.63 |

━ ━ ━ ━ ━ ━ ━ ━
**Phoenix Accessories**

| | | | |
|---|---|---|---|
| Wall Art | 11 | $155.98 |
| Silk Plants / Arrangements | 5 | $38.35 |
| Comforter / Bedding | 1 | $99.00 |
| Decorative Pots / Baskets / Trays etc. | 5 | $27.44 |
| Towels and bathroom Rugs | Several | $42.79 |
| Shower Curtain / Rod / Hooks / Soap Dispenser | 4 | $43.70 |
| Curtain Panels | — | $31.25 |
| Orbs | 2 | $4.00 |
| Desk Accessories | — | $12.49 |
| Picture Frame | 1 | $8.74 |
| Votive Candle Holder Set | 1 | $12.49 |
| Diffusers / Spray | Several | $14.40 |
| | | $490.62 |

**72F5 Accessories**

| | | |
|---|---|---|
| Wall Art | 2 | $37.50 |

# Creative Designs *and* Solutions



Interior Design / Home Staging / Redesign
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Vendor Number: **62488**

## Invoice

| Date | Invoice # |
|---|---|
| 10/6/2010 | PH-2010-034-T |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| Item | Qty | Price |
|---|---|---|
| Silk Plants / Greenery | 2 | $22.49 |
| Oils / Spices / Artifical Foods | -- | $49.98 |
| Decorative Pots / Baskets / Trays etc. | 5 | $34.33 |
| Towels and bathroom Rugs | Several | $53.31 |
| Shower Curtain / Rod / Hooks / Soap Dispenser | 4 | $44.96 |
| Curtain Panels | -- | $31.25 |
| Placemats / Napkins | -- | $23.74 |
| Picture Frame | 1 | $4.99 |
| Candle Sconce | 1 | $7.49 |
| Diffusers / Spray | Several | $15.00 |
| | | **$326.03** |

## 72F4 Accessories

| Item | Qty | Price |
|---|---|---|
| Wall Art | 4 | $30.00 |
| Silk Plants / Greenery | 2 | $17.48 |
| Pillow | -- | $7.49 |
| Cowboy Boot | 5 | $6.25 |
| Towels and Rug | Several | $62.06 |
| Shower Curtain / Rod | 4 | $26.25 |
| Curtain Panels | -- | $31.25 |
| Picture Frame | 1 | $6.25 |
| Diffusers | Several | $10.00 |
| | | **$197.03** |

## Heritage Accessories

| Item | Qty | Price |
|---|---|---|
| Wall Art | 11 | $117.56 |
| Floral Wall Sconce | 1 | $54.00 |
| Silk Plants / Greenery | 5 | $154.75 |
| Oils / Spices / Artifical Foods | -- | $22.99 |
| Decorative Pots / Baskets / Trays etc. | 4 | $51.56 |
| Chargers / Placemats / Napkins / Napkin Rings | Several | $99.47 |
| Lg Hot Chocolate Cups | 2 | $12.00 |
| Towels and Rugs | Several | $56.36 |
| Throw | 1 | $9.99 |
| Curtain Panels | 6 | $53.94 |
| Apple Canisters | 1 | $16.99 |
| Picture Frame | 2 | $8.99 |
| Candle Holder (Set of 3) | 1 | $29.99 |
| Spice Rack / Spices | 1 | $23.99 |
| Centerpiece - table | 1 | $42.00 |
| Charger w/stand (Lg) | 1 | $21.59 |
| Pumpkins / Pumpkin Décor | Several | $101.06 |
| Hot Chocolate Basket | 1 | $42.00 |
| Ladder (Book shelf) | 1 | $89.99 |
| Diffusers / Spray | Several | $20.00 |
| | | **$1,029.23** |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

### Invoice

| Date | Invoice # |
|------|-----------|
| 10/6/2010 | PH-2010-034-T |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

## J276 (Asian) Accessories

| | | |
|---|---|---|
| Wall Art | 13 | $411.23 |
| Barstools | 2 | $75.00 |
| Asian Kitchen Basket | 1 | $45.00 |
| Wok | 1 | $24.99 |
| Silk Plants / Greenery | 2 | $35.98 |
| Chargers w/stand | 2 | $34.98 |
| Mirror | 1 | $39.99 |
| Decorative Pots / Baskets / Trays /Orbs etc. | Several | $41.99 |
| Curtain Panels | 8 | $71.92 |
| Placemats / Dishes | Several | $45.00 |

$826.08

| | | |
|---|---|---|
| **Sub-Total** | $5,173.60 | |
| **Delivery Fee** (Furniture) | $75.00 | |
| **Tax** | $433.01 | |
| **GRAND TOTALS** | $ 5,681.61 | $1,075.00 $ 6,756.61 |

Please direct inquiries to Cindy Kramer -- (281) 788-5515

www.creativedesignstx.com
email: CreativeDesignsandSolutions@yahoo.com

# Creative Designs *and* Solutions



Interior Design / Home Staging / Redesign
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Vendor Number: 62488

## Invoice

Bill To:
Palm Harbor Homes
4405 Hwy. 67
Mesquite, Texas 75150

Phone: (214) 327-8834

| Date | Invoice # |
|------|-----------|
| 8/31/2010 | PH-2010-030-MES |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

Services: Coliseum Furniture and

| Description | Qty | Merchandise | Services |
|-------------|-----|-------------|----------|
| 8/25 - 27/ 2010    Staging of Coliseum | | | 1,289.53 |

**Furniture - Coliseum**
9 Piece Living Room Set
6 Piece Dining Set and Baker's Rack
Barstools (4)
Sitting Area - 2 Chairs w/ 2 Ottomans
2 Accent Chairs w/ Table
1 Queen Bedroom Set (Master Bedroom)
Mattresses and Box Springs

*See pkg. Price below*

| | | | |
|---|---|---|---|
| Furniture PACKAGE Price (incl. all furniture noted above) | | $8,716.00 | |
| 2 Area Rugs (6 x 8) | | $442.80 | |
| 3 Silk Trees | | $308.75 | |

## Accessories - Coliseum

| | Qty | Merchandise |
|---|---|---|
| Lamps (Bedroom /Kitchen) | 3 | $84.38 |
| Florals | 7 | $278.30 |
| Silk Plants / Greenery / Dried flowers | 19 | $265.43 |
| Candlesticks / Sets | Numerous | $158.28 |
| Candles | Numerous | $67.50 |
| Chargers w/Stands | 2 | $46.50 |
| Kitchen Oils | 3 | $25.80 |
| Canisters - Glass (Set of 3) | 1 | $39.99 |
| Lg. Apothecary Canisters w/fruit | 2 | $52.45 |
| Spice Rack | 1 | $23.99 |
| Coffee Mugs | 2 | $8.75 |
| Cookbooks | 3 | $27.55 |
| Bread Basket / Cheese / Grapes | 1 | $39.99 |
| Clock | 1 | $110.00 |
| Wall Sconces | 2 | $69.98 |
| Glass Bowl w/Fruit | 1 | $34.99 |
| Wine Glasses | 8 | $15.98 |
| Decorative Jar Set | 1 | $24.99 |
| Utensil Holder | 1 | $14.99 |
| Spa Basket | 1 | $19.99 |
| Photo Frames | 5 | $32.35 |
| Decorative Orbs / Bowl & Orb Set | Several | $39.95 |
| Comforter Set w/ Sheets & Pillows | Several | $163.47 |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

| | | |
|---|---|---|
| Misc. Bath Accessories | 3 | $20.97 |
| Potpourri Jar w/Potpourri | 1 | $18.73 |
| Misc. Baskets / Trays / Containers/ Metal Décor | 10 | $87.49 |
| Wall Art | 40 | $986.48 |
| Word Wall Art | 1 | $19.99 |
| Towels | Numerous | $109.12 |
| Table Runner | 1 | $14.99 |
| Shower Curtain / Rod / Hooks | 2 | $19.99 |
| Rugs - Bath / Area | 7 | $219.00 |
| Table & Bar Décor (Plates / Napkins / Placemats etc) | Numerous | $102.91 |
| Mirrors | 3 | $50.97 |
| Pillows - Decorative | 8 | $103.14 |
| Metal Planters | 3 | $56.25 |
| Misc. Décor / Accessory | - | $16.99 |
| Curtain Panels | 7 | $55.93 |
| Nightstand | 1 | $65.00 |
| 2 Warmers / 2 Candles / 2 Diffusers / 3 Sachets | 11 | $45.60 |

| | |
|---|---|
| **Sub-Total Coliseum** | **$3,639.12** |

| | | | |
|---|---|---|---|
| **Sub-Totals - Furniture & Accessories** | 13,106.67 | | |
| **Delivery (Furniture)** | 250.00 | | |
| **Tax** | 1,101.93 | | |
| **GRAND TOTAL** | 14,458.60 | 1,289.53 | 15,748.13 |

Please direct inquiries to Cindy Kramer -- (281) 788-5515

www.creativedesignstx.com
email: CreativeDesignsandSolutions@yahoo.com

# Creative Designs *and* Solutions

*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

**Invoice**

Palm Harbor Homes
1150 West Freeway
Vidor, Texas 77662

| Date | Invoice # |
|---|---|
| 8/24/2010 | PH-2010-028-V |

Subject: Staging / Accessories for Phoenix / 72F5 / 72K3 / 72Z6 /
Cypress / Hollywood II

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| Description | Qty | Merchandise | Services |
|---|---|---|---|
| 8/10 ; 8/14; 8/18; 8/21 2010 - Staging [6 homes] & Procure Fee / Truck / Mileage | | | $3,995.47 |

**Accessories for 72F5**

| Description | Qty | Merchandise |
|---|---|---|
| Lamps | 3 | $107.49 |
| Floral Arrangements | 2 | $81.24 |
| Silk Plants / Greenery | 7 | $129.91 |
| Wall Art | 26 | $609.15 |
| Bread Basket | 1 | $24.99 |
| Wrought Iron Tiered Fruit Holder / Fruit | 1 | $41.25 |
| Candlesticks and Candles | Numerous | $123.53 |
| Canister Set w/ filling | 1 | $28.75 |
| Charger w/ Stand | 2 | $56.23 |
| Cookbook w/Stand | 1 | $12.48 |
| Comforter Set w/ Pillows | 1 | $96.21 |
| Decorative Pillows | 8 | $88.70 |
| Decorative Orbs | 3 | $20.97 |
| Wine Rack | 1 | $16.25 |
| Throw | 1 | $24.99 |
| Area Rugs / Runner Rug / ( Baths / MBed) | 6 | $187.44 |
| Clock | 1 | $24.99 |
| Oils / Vinegar | 1 | $9.99 |
| Zebra Box w/ greenery | 1 | $30.63 |
| Set of 3 Glass Bottles | 3 | $11.25 |
| Towels | Numerous | $74.88 |
| Soap Dispensers | 2 | $26.38 |
| Shower Curtain / Rod / Hooks | - | $31.85 |
| Table & Bar Décor (Plates / Napkins / Placemats etc) | Numerous | $54.04 |
| Misc. Pots / Baskets / Trays / Décor | 4 | $64.93 |
| Utensil Holder / Utensils | 1 | $11.96 |
| Ceramic Dish w/Strawberries | 1 | $32.00 |
| Spice Rack | 1 | $24.99 |
| Decorative Jars - Set of 3 | 1 | $39.99 |
| Misc. Crafts - Tassles / Ribbon / Bulbs | Several | $16.99 |
| Photo Frames | 2 | $16.25 |
| Misc. Décor / Accessory | 1 | $18.99 |
| Wine Glasses | 8 | $19.98 |
| Window Panels - Zebra | 6 | $93.53 |
| Spa Basket | 1 | $39.99 |
| Warmers / Candle /  Diffusers / Sachets | 7 | $28.80 |

| Sub-Total 72F5 | $2,321.94 |
|---|---|

# Creative Designs *and* Solutions

*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

Palm Harbor Homes
1150 West Freeway
Vidor, Texas 77662

## Invoice

| Date | Invoice # |
|------|-----------|
| 8/24/2010 | PH-2010-028-V |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

Subject: Staging / Accessories for Phoenix / 72F5 / 72K3 / 72Z6 /
Cypress / Hollywood II

### Accessories for 76Z2

| Item | Qty | Price |
|------|-----|-------|
| Lamp | 1 | $16.99 |
| Silk Plants / Greenery/ Florals | 6 | $160.00 |
| Wall Art | 17 | $486.21 |
| Wicker Tray w/Tonic Water | 1 | $31.25 |
| Candlesticks and Candles | Numerous | $141.19 |
| Candle Jar Set of 3 | 1 | $37.50 |
| Canister Set | 1 | $23.75 |
| Mirrors (Round / Floor Length) | 2 | $87.75 |
| Metal Key Décor | 2 | $49.96 |
| Wall Sconces | 2 | $32.50 |
| Comforter Set w/ Pillows | 1 | $69.99 |
| Decorative Pillows | 8 | $40.00 |
| Decorative Orbs | 3 | $20.97 |
| Wine Rack | 1 | $16.99 |
| Area Rug / Sm Rug | 3 | $179.99 |
| Set of 2 Glass Containers | 2 | $25.00 |
| Towels | Numerous | $58.85 |
| Shower Curtain / Rod / Hooks / Bath Accessories | - | $120.50 |
| Table & Bar Décor (Chargers / Napkins / Placemats e | Numerous | $53.08 |
| Misc. Bookends / Baskets / Trays / Décor | 4 | $17.50 |
| Utensil Holder / Utensils | 1 | $10.99 |
| Spice Rack | 1 | $24.99 |
| Decorative Jar Set | 1 | $16.25 |
| Misc. Crafts - Tassles / Ribbon / Beads | - | $16.99 |
| Photo Frames | 4 | $38.75 |
| Misc. Décor / Accessory | 1 | $16.99 |
| Warmer / Candle /  Diffusers / Sachets | 7 | $28.80 |

| Sub-Total 72F5 | $1,823.73 |
|---|---|

### Accessories for 72K3

| Item | Qty | Price |
|------|-----|-------|
| Lamps | 2 | $90.00 |
| Bar Stools | 2 | $75.00 |
| Silk Plants / Greenery / Dried Flowers | 11 | $133.00 |
| Wall Art | 27 | $410.45 |
| Candlesticks and Candles | Numerous | $67.49 |
| Cookbook and Holder | 1 | $12.50 |
| Charger w/ Stand | 3 | $56.36 |
| Canister Set | 1 | $18.25 |
| Ceramic Pots - Set of 3 | 1 | $19.99 |
| Comforter Set w/ Pillows | 1 | $87.50 |
| Decorative Pillows | 6 | $68.70 |
| Blue Deco Jars | 3 | $21.99 |
| Area Rug / Sm Rug | 6 | $121.25 |
| Throw | 1 | $24.99 |
| Towels | Numerous | $57.50 |

# Creative Designs *and* Solutions

*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Vendor Number: **62488**

**Invoice**

Palm Harbor Homes
1150 West Freeway
Vidor, Texas 77662

| Date | Invoice # |
|------|-----------|
| 8/24/2010 | PH-2010-028-V |

Subject: Staging / Accessories for Phoenix / 72F5 / 72K3 / 72Z6 / Cypress / Hollywood II

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| | | |
|---|---|---|
| Shower Curtain / Rod / Hooks / Bath Accessories | - | $51.24 |
| Table & Bar Décor (Chargers / Napkins / Placemats ɛ | Numerous | $74.99 |
| Misc. Pots / Baskets / Trays / Décor | 4 | $87.19 |
| Misc. Crafts - Tassles / Ribbon / Beads | - | $16.99 |
| Photo Frames | 4 | $28.75 |
| Misc. Décor / Accessory | 1 | $31.25 |
| Warmer / Candle / Diffusers / Sachets | 7 | $24.50 |

| Sub-Total 72K3 | $1,579.86 |
|---|---|

## Accessories for Phoenix

| | | |
|---|---|---|
| Lamps | 2 | $88.75 |
| Silk Plants / Greenery | 14 | $178.65 |
| Wall Art | 16 | $386.83 |
| Kitchen Oils | Several | $26.88 |
| Coffee Pot | 1 | $22.35 |
| Coffee Basket | 1 | $16.99 |
| Candlesticks and Candles | Numerous | $61.21 |
| Desk Accessories | 2 | $16.24 |
| Charger w/ Stand | 1 | $12.99 |
| Canister Set | 1 | $19.99 |
| Cross Décor | 5 | $49.94 |
| Comforter Set w/ Pillows | 1 | $74.99 |
| Decorative Pillows | 10 | $109.99 |
| Decorative Orbs | 5 | $19.95 |
| Area Rug / Sm Rug | Several | $94.99 |
| Throw | 1 | $14.99 |
| Towels | Numerous | $32.51 |
| Table & Bar Décor (Chargers / Napkins / Placemats ɛ | Numerous | $84.98 |
| Misc. Bowls / Baskets / Trays / Décor | 8 | $63.70 |
| Utensil Holder / Utensils | 1 | $13.99 |
| Misc. Crafts - Tassles / Ribbon / Beads | - | $16.99 |
| Photo Frames | 4 | $28.50 |
| Misc. Décor / Accessory | 1 | $16.99 |
| Curtain Panels | 6 | $53.94 |
| Warmer / Candle / Diffusers / Sachets | 7 | $27.49 |

| Sub-Total Phoenix | $1,534.79 |
|---|---|

## Accessories for Cypress

| | | |
|---|---|---|
| Lamps | 5 | $162.50 |
| Chairs - Brown Parson | 2 | $125.00 |
| Sm. Florals / Dried Flowers | 3 | $62.49 |
| Silk Plants / Greenery | 17 | $196.69 |
| Wall Art | 36 | $686.15 |
| Misc. Kitchen Accessories | 4 | $49.33 |

# Creative Designs *and* Solutions

*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 6248B**

**Invoice**

Palm Harbor Homes
1150 West Freeway
Vidor, Texas 77662

| Date | Invoice # |
|------|-----------|
| 8/24/2010 | PH-2010-028-V |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

Subject: Staging / Accessories for Phoenix / 72F5 / 72K3 / 72Z6 /
Cypress / Hollywood II

| | | |
|---|---|---|
| Candlesticks and Candles | Numerous | $43.11 |
| Artifical Fruit Décor | Several | $38.75 |
| Cookbook and Holder | 1 | $12.50 |
| Canister Set | 1 | $14.99 |
| Coffee Pot | 1 | $22.35 |
| Coffee Basket | 1 | $18.99 |
| Chip Basket | 1 | $27.50 |
| Lemonade Décor / Accessories | Numerous | $52.62 |
| Glassware - Vases / Gems / Dishware | Numerous | $39.95 |
| Comforter Set w/ Pillows | 1 | $99.99 |
| Decorative Pillows | 8 | $70.00 |
| Decorative Orbs | 2 | $9.98 |
| Area Rug / Sm Rug / Mat | 5 | $158.75 |
| Towels | Numerous | $72.51 |
| Shower Curtain / Rod / Hooks / Bath Accessories | - | $77.30 |
| Table & Bar Décor (Chargers / Napkins / Placemats ¢ | Numerous | $129.94 |
| Misc. Boxes / Baskets / Trays / Décor | 12 | $104.93 |
| Spice Rack | 1 | $24.99 |
| Misc. Crafts - Tassles / Ribbon / Beads | - | $19.99 |
| Photo Frames | 4 | $27.48 |
| Misc. Décor / Accessory | 1 | $16.99 |
| Curtain Panels | 3 | $26.97 |
| Warmer / Candle / Diffusers / Sachets | 7 | $21.60 |

| Sub-Total Cypress | $2,414.33 |
|---|---|

**Accessories - Hollywood II**

| | | |
|---|---|---|
| Lamps | 2 | $138.00 |
| Silk Plants / Greenery / Florals | 11 | $173.25 |
| Candlesticks - Sets / Singles | 3 | $19.50 |
| Candles | Numerous | $23.75 |
| Coffee Basket | 1 | $21.99 |
| Canister Set | 1 | $39.99 |
| Coffee Maker | 1 | $24.99 |
| Wine Glasses | 8 | $19.98 |
| Utensil Caddy / Utensils | 1 | $18.75 |
| Photo Frames | 4 | $17.46 |
| Butcher Block w/Artifical foods | 1 | $31.99 |
| Spice Rack | 1 | $22.99 |
| Comforter Set w/ Pillows | 1 | $59.99 |
| Table Runner | 1 | $9.99 |
| Misc. Baskets / Trays / Containers | 6 | $61.83 |
| Sm. Mirror | 1 | $12.99 |
| Misc. Crafts - Tassles / Ribbon / Bulbs | Several | $16.99 |
| Metal Tray / Bowl w/Apples | Numerous | $56.25 |
| Glass Bottle Set | 1 | $9.99 |

# Creative Designs *and* Solutions

*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

**Invoice**

Palm Harbor Homes
1150 West Freeway
Vidor, Texas 77662

| Date | Invoice # |
|------|-----------|
| 8/24/2010 | PH-2010-028-V |

Subject: Staging / Accessories for Phoenix / 72F5 / 72K3 / 72Z6 / Cypress / Hollywood II

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| Item | Qty | Amount |
|------|-----|--------|
| Wall Art | 31 | $508.50 |
| Towels | Numerous | $95.55 |
| Throw | 1 | $14.99 |
| Soap Dispensers | 3 | $19.99 |
| Shower Curtain / Rod / Hooks | - | $22.50 |
| Area Rug / Bath Rugs / Mat | 4 | $118.75 |
| Table & Bar Décor (Plates / Napkins / Placemats etc) | Numerous | $109.79 |
| Decorative Orbs - Seashell / Ornate | 12 | $59.88 |
| Glassware | 8 | $78.69 |
| Pillows - Decorative | 12 | $142.50 |
| Misc. Décor / Accessory | 1 | $18.99 |
| Warmer / Candle / Diffusers / Sachets | 10 | $38.75 |

**Sub-Total Accessories - 0**    **$2,009.59**

| | | | |
|---|---|---|---|
| Sub-Totals | 11,684.17 | | |
| Tax | 963.94 | | |
| **GRAND TOTAL** | **12,648.11** | **3,995.47** | **16,643.58** |

Please direct inquiries to Cindy Kramer -- (281) 788-5515

www.creativedesignstx.com
email: CreativeDesignsandSolutions@yahoo.com

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Palm Harbor Homes
1150 West Freeway Blvd.
Vidor, TX 77662

Phone: (409) 783-9400

Subject: Furniture - Homes on lot (Double / Single)

**Invoice**

| Date | Invoice # |
|------|-----------|
| 8/19/2010 | PH-2010-027-V |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| Description | Merchandise |
|-------------|-------------|
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | |
| Table and Chairs | $249.99 |
| Barstools - 4 | $159.96 |
| Living Room Set<br>- Sofa and Chair<br>- Cocktail Table / 2 End Tables / 2 lamps | $1,399.99 |
| Queen Bedroom Set (Master Bedroom)<br>- Queen HB/FB/Rails<br>- Dresser w/ Mirror<br>- 2 Night Stands | $1,449.99 |
| Queen Mattress / Box Springs —2 | $999.98 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | |
| 7 Piece Dining Set - Counter Height<br>(2 of the chairs above will be used at the short breakfast bar area) | $699.99 |
| Living Room Set<br>- Sofa and Loveseat<br>- Cocktail Table / 2 End Tables / 2 lamps | $1,499.99 |
| Queen Bedroom Set (Master Bedroom)<br>- Queen HB/FB/Rails<br>- Dresser w/ Mirror<br>- 2 Night Stands | $1,549.98 |
| Queen Mattress / Box Springs | $499.99 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | $249.99 |
| Table and Chairs<br>4 Red Bar Stools | $239.95 |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | |
| Sofa Table (Hollywood II) | $229.99 |
| Barstools - 4 (Hollywood II) | $159.96 |
| Buffet Server (Cypress) | $599.99 |
| Sofa Table (Cypress) | $249.99 |
| Barstools - 4 (Cypress) | $239.95 |
| Night Stands (2) | $149.98 |
| 8 Silk Trees | $792.00 |

| | |
|---|---|
| Sub-Totals | 11,421.65 |
| Delivery | 285.00 |
| Tax | 965.80 |
| **GRAND TOTAL** | **12,672.45** |

Please direct inquiries to Cindy Kramer – (281) 788-5515

www.creativedesignstx.com
email: CreativeDesignsandSolutions@yahoo.com

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Palm Harbor Homes
1150 West Freeway Blvd.
Vidor, TX 77662

Phone: (409) 783-9400

## Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2010 | PH-2010-026-V |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

Subject: Furniture for 72K3 / 72F5 / Double

| Description | | Merchandise |
|---|---|---|
| Full Size Bedroom Set (Master Bedroom)<br>- Full HB/FB/Rails<br>- Dresser w/ Mirror<br>- 2 Night Stands | For Single | $1,034.96 |
| Full Mattress / Box Springs | | $441.59 |
| Full Size Bedroom Set (Master Bedroom)<br>- Full HB/FB/Rails<br>- Dresser w/ Mirror<br>- 2 Night Stands | For Single | $1,099.98 |
| Full Mattress / Box Springs | | $441.59 |
| Queen Bedroom Set (Master Bedroom)<br>- Queen HB/FB/Rails<br>- Dresser w/ Mirror<br>- 2 Night Stands | For Double | $1,399.99 |
| Queen Mattress / Box Springs | | $499.99 |

| | | |
|---|---|---|
| Sub-Totals | | 4,918.10 |
| Delivery | | 300.00 |
| Tax | | 430.49 |
| **GRAND TOTAL** | | **5,648.59** |

Please direct inquiries to Cindy Kramer -- (281) 788-5515

www.creativedesignstx.com
email: CreativeDesignsandSolutions@yahoo.com

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Vendor Number: <u>62488</u>

## Invoice

Bill To:
Palm Harbor Homes
4405 N. Hwy. 67
Mesquite, Texas 75150

Phone:  (214) 327-8834

| Date | Invoice # |
|------|-----------|
| 9/2/2010 | PH-2010-024-MES |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

Services:  Office Furniture / Staging Accessories

| Description | | Merchandise | Services |
|-------------|-|-------------|----------|
| 7/ 1/ 2010 | Consultation / Mileage  (557.4 x.50) | | $403.70 |
| 7/29 - 31 and | Office Lobby / Design Center / Play Area / 6 individual offices | | $1,939.53 |
| 8/25 - 27 2010 | | | |

(Note:  Expenses and Mileage included above)

**Furniture for Lobby Area**

| | Merchandise |
|--|-------------|
| Sofa / Loveseat | $1,299.00 |
| Accent Chair (1) | $237.49 |
| Tables -- Cocktail / Sofa / 2 End | $1,139.98 |
| Table w/ 4 Side Chairs (Design Center Room) | $699.99 |
| 1 Sm Accent Unit (Desi | $449.99 |
| 1 Area Rug (6 x 8) | $149.99 |

**Accessories for Lobby Area / Décor Room**

| | Merchandise |
|--|-------------|
| Wall Art / Pillows / Wrought Iron Décor / Florals / Rugs | $2,641.18 |
| Frames (24x36") -- 6 total | $225.55 |
| Frames (16x20") -- 8 total | $257.32 |
| Frames (18x22") -- 6 total (to be delivered-- Mission Statement) | $164.63 |

**Accessories for Play Area**

| | Merchandise |
|--|-------------|
| Table & Chairs / Ottomans [4] / Wall Art / Toys-Books / Rug / Bookcase | $690.34 |

| | Merchandise | Services | |
|--|-------------|----------|--|
| **Sub-Totals** | 7,955.45 | | |
| **Delivery (Furniture)** | 226.00 | | |
| **Tax** | 674.89 | | |
| **GRAND TOTAL** | 8,855.34 | 2,343.23 | 11,198.57 |

Please direct inquiries to Cindy Kramer -- (281) 788-5515

www.creativedesignstx.com
email:  CreativeDesignsandSolutions@yahoo.com

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Vendor Number: 62488

Palm Harbor Homes
4405 N. Hwy 67
Mesquite, Texas 75150

Subject: Staging and Accessories for Gotham / Bonanza /
Santa Fe / Cypress / LaLinda

**Invoice**

| Date | Invoice # |
|------|-----------|
| 8/31/2010 | PH-2010-023-MES |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| Description | Qty | Merchandise | Services |
|-------------|-----|-------------|----------|
| 7/29 - 31/ 2010   Staging of Gotham / Bonanza / Santa Fe | | | $4,922.66 |
| 8/25 - 27/ 2010   Staging of Cypress / LaLinda | | | |

(also includes mileage and associated expenses)

| Accessories Gotham: | | | |
|---------------------|-----|-------------|----------|
| Lamps | 4 | $137.98 | |
| Floral Centerpieces - Ex Lg | 3 | $218.93 | |
| Spice Rack / Utensils & Caddy / Oils | 4 | $50.95 | |
| Decorative Canisters - Set of 3 | 1 | $39.99 | |
| Coffee Pot & Mugs | 3 | $27.58 | |
| Artifical Foods - Waffles / Fruit / Bread / Milk / OJ | Numerous | $277.20 | |
| Beverage Dispenser Décor / Glasses / Wine Box | 10 | $81.50 | |
| Table (2) & Bar (1) Décor(Plates / Napkins / Placemats etc) Numerous | | $170.20 | |
| Decorative Wall Plates w/hangars | 3 | $35.50 | |
| Wall Art | 43 | $917.28 | |
| Mirrors | 1 | $68.99 | |
| Set of 3 Glass Canisters | 3 | $36.25 | |
| Children's Play Area (incl. wall art/table/bookcases) | Numerous | $778.32 | |
| Candlesticks & Candles | 14 | $164.28 | |
| Charger w/ Stand | 1 | $17.99 | |
| Fireplace Screen | 1 | $86.25 | |
| Dog Décor / Accessories | Numerous | $59.96 | |
| Comforter Set w/ Pillows (incl Decorative) / Sheets | Numerous | $187.06 | |
| Decorative Orbs & Bowl | 6 | $39.58 | |
| Throw | 1 | $23.99 | |
| Area Rugs / Runner Rug / ( Baths / MBed) | 9 | $418.69 | |
| Towels | Numerous | $69.43 | |
| Soap Dispensers / TB Holder | 5 | $24.52 | |
| Shower Curtain / Rod / Hooks | - | $37.78 | |
| Misc. Jars/ Baskets / Trays / Décor | 11 | $101.60 | |
| Photo Frames | 7 | $43.25 | |
| Misc. Décor / Accessory | 1 | $18.99 | |
| Window Panels | 8 | $63.92 | |
| Spa Basket | 1 | $36.75 | |
| Floral Arrangements and Wall Sconces | 4 | $184.00 | |
| Televisions Props (42") | 2 | $218.79 | |
| Silk Plants / Greenery | 8 | $156.37 | |
| Door Mat | 1 | $9.99 | |
| 2 Warmers / 2 Candles /  2 Diffusers / 3 Sachets | 9 | $37.40 | |
| **Sub-Total Gotham** | | **$4,841.23** | |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

Vendor Number: <u>62488</u>

Palm Harbor Homes
4405 N. Hwy 67
Mesquite, Texas 75150

Subject: Staging and Accessories for Gotham / Bonanza /
Santa Fe / Cypress / LaLinda

## Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2010 | PH-2010-023-MES |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

### Accessories - Bonanza

| | | |
|---|---|---|
| Lamps | 6 | $180.52 |
| Barstools | 3 | $119.97 |
| Silk Plants / Greenery / Florals | 16 | $230.27 |
| Candlesticks | 5 | $57.67 |
| Candles | Several | $26.00 |
| Chargers w/Stands | 2 | $30.99 |
| Coffee Basket | 1 | $26.50 |
| Artifical Foods | Numerous | $153.00 |
| Canisters - Glass w/filling | 2 | $38.38 |
| Lg. Apothecary Canisters w/fruit | 3 | $79.30 |
| Spice Rack | 1 | $24.99 |
| Coffee Maker w/ Mugs | 1 | $27.56 |
| Cookbook w/Stand | 1 | $13.99 |
| Bread Basket | 1 | $31.88 |
| Projector | 1 | $24.99 |
| Utensil Holder | 1 | $16.25 |
| Spa Basket | 1 | $39.99 |
| Photo Frames | 4 | $31.15 |
| Decorative Orbs | 1 | $7.99 |
| Comforter Set w/ Pillows | 1 | $115.00 |
| Misc. Bath Accessories | Numerous | $33.73 |
| Misc. Baskets / Trays / Containers/ Metal Décor | 17 | $205.56 |
| Plate Holders | 4 | $10.25 |
| Misc. Games for Media Room | Several | $49.50 |
| Cross Décor / Ceramic Décor | 4 | $58.71 |
| Popcorn Machine | 1 | $172.71 |
| 52" TV Prop (Incl. Shipping) | 1 | $185.33 |
| Wall Art | 45 | $924.83 |
| Word Wall Art | 1 | $182.84 |
| Towels | Numerous | $106.74 |
| Tassels / Beads | 6 | $24.98 |
| Shower Curtain / Rod / Hooks | - | $31.25 |
| Rugs - Bath / Area | 5 | $248.72 |
| Table & Bar Décor (Plates / Napkins / Placemats etc) | Numerous | $85.10 |
| Mirrors | 2 | $74.98 |
| Pillows - Decorative | 9 | $135.59 |
| Misc. Décor / Accessory | - | $18.99 |
| 2 Warmers / 2 Candles / 2 Diffusers / 3 Sachets | 9 | $44.99 |

Sub-Total Bonanza       $3,871.15

# Creative Designs *and* Solutions



Interior Design / Home Staging / Redesign
15519 Marble Canyon Way
Houston, TX  77044
281-788-5515

Vendor Number: 62488

**Invoice**

Palm Harbor Homes
4405 N. Hwy 67
Mesquite, Texas  75150

| Date | Invoice # |
|------|-----------|
| 8/31/2010 | PH-2010-023-MES |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

Subject: Staging and Accessories for Gotham / Bonanza ,
Santa Fe / Cypress / LaLinda

### Accessories - Santa Fe

| | | |
|---|---|---|
| Wall Art | 26 | $556.75 |
| Barstools | 3 | $119.97 |
| Silk Plants / Greenery / Florals | Numerous | $138.09 |
| Rugs - Bath / Area | 3 | $122.50 |
| Shower Curtain / Rod | - | $31.25 |
| Misc. Bath Accessories | Numerous | $24.98 |
| Vases / Wooden Décor / Orbs | - | $73.08 |
| Chargers w/Stands | 5 | $76.16 |
| Chip Basket | 1 | $27.50 |
| Canisters / Canister Set | Several | $47.40 |
| Oils / Spices | Numerous | $41.86 |
| Ladder | 1 | $32.99 |
| Lamps | 2 | $87.99 |
| Table & Bar Décor (Plates / Napkins / Placemats etc) | Numerous | $79.98 |
| Towels | Numerous | $73.00 |
| Tequilla Set | 1 | $24.99 |
| Photo Frames | 8 | $48.74 |
| Mirror | 1 | $89.00 |
| Pillows - Decorative | 9 | $101.83 |
| Animal Skins | - | $13.50 |
| Cowboy Hat | 1 | $16.49 |
| Comforter Set w/ Pillows | 1 | $69.99 |
| Throw | 1 | $35.99 |
| Misc. Baskets / Trays / Containers | 17 | $113.86 |
| Misc. Décor / Accessory | - | $16.99 |
| Cross Décor | 6 | $97.49 |
| Sachet Scents | 9 | $18.00 |

| | | |
|---|---|---|
| | **Sub-Total Santa Fe** | **$2,180.34** |

### Accessories - Cypress

| | | |
|---|---|---|
| Wall Art | 40 | $649.83 |
| Barstools | 4 | $159.96 |
| Silk Plants / Greenery / Florals | Numerous | $179.81 |
| Candleholders / Candles | Numerous | $121.25 |
| Centerpiece | 1 | $48.00 |
| Rugs - Bath / Area | 5 | $193.68 |
| Shower Curtain / Rod / Hooks | - | $28.75 |
| Misc. Bath Accessories | 4 | $44.33 |
| Vases / Wooden Décor / Orbs | 16 | $133.95 |
| Chargers w/Stands | 2 | $46.25 |
| Décor - Fruit (Glass)/ Cookie Jar/Chicken | 4 | $52.45 |
| Canisters Apple Set of 4 | 1 | $16.99 |
| Glass Canister w/Filling | 1 | $21.25 |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

Palm Harbor Homes
4405 N. Hwy 67
Mesquite, Texas 75150

Subject: Staging and Accessories for Gotham / Bonanza ,
Santa Fe / Cypress / LaLinda

## Invoice

| Date | Invoice # |
|------|-----------|
| 8/31/2010 | PH-2010-023-MES |

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| | | |
|---|---|---|
| Oils / Spices / Mixes /Cookbooks | - | $29.95 |
| Utensil Caddy / Utensils | 1 | $17.49 |
| Coffee Maker | 1 | $22.99 |
| Lamps | 5 | $135.00 |
| Table & Bar Décor (Plates / Napkins / Placemats etc) | Numerous | $158.50 |
| Towels | Numerous | $76.20 |
| Wine Rack | 1 | $21.25 |
| Photo Frames | 3 | $31.21 |
| Artifical Fruits / Cheese  Bowl | - | $46.20 |
| Pillows - Decorative | 8 | $109.95 |
| Comforter Set w/ Pillows / Sheet-bedskirt | 3 | $119.00 |
| Throw | 1 | $12.99 |
| Misc. Baskets / Trays / Containers | 16 | $149.68 |
| Misc. Décor / Accessory | - | $32.99 |
| Cross Décor | 6 | $49.98 |
| Curtain Panels | 5 | $39.95 |
| Warmers / Candles /  Diffusers / Sachets | - | $30.00 |

**Sub-Total Cypress**     **$2,779.81**

| Accessories - LaLinda | | |
|---|---|---|
| Florals | 2 | $159.50 |
| Apothecary Jar w/ Fruit | 1 | $36.99 |
| Wrought Iron Wall Décor | 1 | $32.99 |
| Pillows | 5 | $68.75 |
| Rugs (Bath -2 / Laundry -1 / Kitchen 1) | 4 | $113.68 |
| Candlestick - Set of 3 | 1 | $19.99 |

**Sub-Total LaLinda**     **$431.90**

Hanging Baskets for front line homes     7     **$156.20**

| | | | |
|---|---|---|---|
| **Sub-Totals** | | 14,260.63 | |
| **Tax** | | 1,176.50 | |
| **GRAND TOTAL** | | 15,437.13 | 4,922.66   20,359.79 |

Please direct inquiries to Cindy Kramer -- (281) 788-5515

www.creativedesignstx.com
email: CreativeDesignsandSolutions@yahoo.com

# Creative Designs *and* Solutions



Interior Design / Home Staging / Redesign
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

**Invoice**

Palm Harbor Homes
2701 E. Front
Tyler, Texas 75702

| Date | Invoice # |
|------|-----------|
| 7/22/2010 | PH-2010-022-TY |

Subject: Staging / Accessories for Cypress / Augusta Homes

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| Description | Qty | Merchandise | Services |
|-------------|-----|-------------|----------|
| 710 and 7/17/2010 - Staging & Procure Fee / Travel Time / Truck-Mileage / Assoc Expenses | | | $2,907.36 |

### Accessories Cypress:

| | | | |
|---|---|---|---|
| Lamps | 3 | $62.50 | |
| Floral Centerpieces | 1 | $75.00 | |
| Floral Arrangements - Sm | 3 | $135.00 | |
| Silk Plants / Greenery | 11 | $213.69 | |
| Wall Art | 29 | $841.36 | |
| Mirrors | 4 | $86.20 | |
| Apple Basket w/ Artifical Fruit | 8 | $24.99 | |
| Glass Cookie Jar w/ Cookies | 1 | $49.96 | |
| Artifical Cupcakes | 12 | $45.00 | |
| Set of 3 Glass / Iron Canisters & Artifical Fruit | 3 | $112.50 | |
| Double Tier Server | 1 | $24.99 | |
| Candlesticks | 7 | $53.73 | |
| Cupcake / Baking Basket | 1 | $46.16 | |
| Charger w/ Stand | 3 | $74.97 | |
| Cookbook w/Stand | 1 | $14.98 | |
| Comforter Set w/ Pillows | 1 | $69.99 | |
| Decorative Pillows | 8 | $72.81 | |
| Decorative Orbs | 4 | $21.74 | |
| Decorative Statues | 3 | $49.99 | |
| Throw | 1 | $19.99 | |
| Area Rugs / Runner Rug / ( Baths / MBed) | 4 | $191.21 | |
| Containers - Ceramic | 2 | $27.75 | |
| Oils / Vinegar | 3 | $39.99 | |
| Candle Holders - Votives | 15 | $47.50 | |
| Candles / Votives / Tea Lights | Numerous | $40.58 | |
| Decorative Plaques | 4 | $27.96 | |
| Sm. Decorative Mirrors | 2 | $24.98 | |
| Decorative Wall Plates w/hangars | 3 | $32.97 | |
| Towels | Numerous | $67.47 | |
| Soap Dispensers / TB Holder | 3 | $26.97 | |
| Shower Curtain / Rod / Hooks | - | $31.86 | |
| Table & Bar Décor (Plates / Napkins / Placemats etc) | Numerous | $85.60 | |
| Plastic Dishware | 8 | $10.00 | |
| Misc. Pots / Baskets / Trays / Décor | 4 | $46.11 | |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

**Invoice**

Palm Harbor Homes
2701 E. Front
Tyler, Texas 75702

| Date | Invoice # |
|------|-----------|
| 7/22/2010 | PH-2010-022-TY |

Subject: Staging / Accessories for Cypress / Augusta Homes

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| | | |
|---|---|---|
| Utensil Holder / Utensils | 1 | $18.25 |
| Spice Rack | 1 | $24.99 |
| Decorative Canisters - Set of 3 | 1 | $49.99 |
| Misc. Crafts - Tassles / Ribbon / Bulbs | Several | $16.99 |
| Photo Frames | 4 | $26.97 |
| Misc. Décor / Accessory | 1 | $18.99 |
| Wine Glasses | 8 | $19.98 |
| Window Panels | 12 | $107.88 |
| Spa Basket | 1 | $39.99 |
| Stereo System w/CD | 1 | $54.99 |
| 2 Warmers / 2 Candles / 2 Diffusers / 3 Sachets | 9 | $42.50 |
| **Sub-Total Cypress** | | **$3,217.99** |

**Accessories - Augusta**

| | | |
|---|---|---|
| Desk  w/ Chair | 1 | $259.98 |
| Silk Plants / Greenery / Florals | Numerous | $305.61 |
| Candlesticks - Sets | 3 | $71.88 |
| Candles | Numerous | $22.49 |
| Chargers w/Stands | 3 | $45.63 |
| Coffee Basket | 1 | $24.99 |
| Canister Set | 1 | $34.99 |
| Oils / Spices | Numerous | $36.98 |
| Coffee Maker | 1 | $24.99 |
| Coffee Mug Set | 1 | $22.48 |
| Cookbook w/Stand | 1 | $13.73 |
| Bread Basket | 1 | $31.88 |
| Wine Glasses | 8 | $19.98 |
| Utensils | Numerous | $14.99 |
| Spa Basket | 1 | $39.99 |
| Photo Frames | 4 | $27.96 |
| Mirror | 1 | $59.99 |
| Sofa Table (add'l one added not incl. in quote) | 1 | $229.99 |
| Pitchers / Bowls | 4 | $21.57 |
| Comforter Set w/ Pillows | 1 | $132.29 |
| Throw | 1 | $9.99 |
| Misc. Desk Items | Numerous | $43.69 |
| Misc. Baskets / Trays / Containers/ Apple Décor | 17 | $150.25 |
| Plate Holders | Numerous | $24.99 |
| Misc. Crafts - Tassles / Ribbon / Bulbs | Several | $16.99 |
| Cross Décor | Numerous | $28.74 |

# Creative Designs *and* Solutions



*Interior Design / Home Staging / Redesign*
15519 Marble Canyon Way
Houston, TX 77044
281-788-5515

**Vendor Number: 62488**

**Invoice**

Palm Harbor Homes
2701 E. Front
Tyler, Texas 75702

| Date | Invoice # |
|------|-----------|
| 7/22/2010 | PH-2010-022-TY |

Subject: Staging / Accessories for Cypress / Augusta Homes

Payment due upon receipt
Late after 30 days from date above;
3% charge incurred

| | | |
|---|---|---|
| Glass Bottle Set | 1 | $16.99 |
| Wall Art | 32 | $753.60 |
| Word Wall Art | 1 | $24.99 |
| Towels | Numerous | $93.74 |
| Tassels | Several | $18.75 |
| Soap Dispensers / TB Holder | 2 | $12.48 |
| Shower Curtain / Rod / Hooks | - | $28.70 |
| Bath Rugs | Several | $34.96 |
| Table & Bar Décor (Plates / Napkins / Placemats etc) | Numerous | $71.25 |
| Lamps | 2 | $43.74 |
| Wrought Iron Décor | 2 | $44.98 |
| Mantel Clock | 1 | $24.99 |
| Pillows - Decorative | 3 | $24.98 |
| Misc. Décor / Accessory | 1 | $18.99 |
| Stereo System w/CD | 1 | $54.99 |
| 2 Warmers / 2 Candles / 2 Diffusers / 3 Sachets | 9 | $44.99 |

**Sub-Total Accessories - C     $3,030.10**

| | | | |
|---|---|---|---|
| **Sub-Totals** | 6,248.09 | | |
| **Tax** | 515.47 | | |
| **GRAND TOTAL** | 6,763.55 | 2,907.36 | 9,670.91 |

Please direct inquiries to Cindy Kramer -- (281) 788-5515

www.creativedesignstx.com
email: CreativeDesignsandSolutions@yahoo.com

**The Williard Law Firm, L.P.**
1920 N. Memorial Way, Suite 207
Houston, TX 77007

November 30, 2010

**Creative Designs and Solutions**
Atten: Cindy Kramer
15519 Marble Canyon Way
Houston TX 77044

In Reference To: Palm Harbor Collection Matter

Invoice #5090

Professional Services

|  |  | Amount |
|---|---|---|
| 11/5/2010 | Reviewed and responded to Cindy's emails regarding the Palm Harbor matter. Drafted and sent Demand under Section 38.001 of the TCPR. Drafted request for last deed on the five individual lots. | |
| 11/8/2010 | Reviewed and responded to several emails from Cindy. Drafted M&M lien for the Tyler property. Left message for Cindy for clarification on the Tyler property. Drafted Cindy a follow up email attaching same. | |
| 11/9/2010 | Reviewed comments from Cindy. Reviewed the last deed for the Tyler property. Revised the Affidavit of M&M Lien and retransmitted. | |
| 11/10/2010 | Reviewed email from Cindy with the correct figure for the Tyler property. Drafted transmittal letter to Smith County and filed the M&M lien for the Tyler property. | |
| 11/12/2010 | Drafted transmittal to the owners enclosing a copy of the lien placed on the Tyler property. Finalized Demand Letter for the Magnolia property. | |
| 11/16/2010 | Reviewed and responded to emails from Cindy regarding the status of matter and Palm Harbor's self declaration of seeking reorganization under Chapter 11 of the Bankruptcy Code. | |
| 11/18/2010 | Reviewed and responded to several emails from Cindy regarding the Palm Harbor matter. | |
| 11/23/2010 | Reviewed letter from NEWCO Partners. Reviewed Cindy's email regarding moving forward with the M&M liens and responded accordingly. | |
| | For professional services rendered | $1,665.00 |

Additional Charges :

| 11/30/2010 | Recording Fee for MM Lien | 28.00 |
|---|---|---|
| | Deed Research Fee for Palm Harbor Matter | 402.15 |
| | FedEx | 21.66 |
| | Postage | 123.16 |
| | Total costs | $574.97 |

| | Total amount of this bill | $2,239.97 |
|---|---|---|

Amount

Balance due

$2,239.97

**The Williard Law Firm, L.P.**
1920 N. Memorial Way, Suite 207
Houston, TX 77007

December 31, 2010

**Creative Designs and Solutions**
Atten: Cindy Kramer
15519 Marble Canyon Way
Houston TX 77044

In Reference To: Palm Harbor Collection Matter

|  | Amount |
|---|---|
| Previous balance | $2,239.97 |
| 12/31/2010 Payment - Thank You. Check No. 5102 | ($2,239.97) |
| Total payments and adjustments | ($2,239.97) |
| Balance due | $0.00 |